Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 - 2006-04-13 | PHYS HOSP | 42731 | Wackerle, Kathy | $178.00 | | $178.00 | | | | 04/25/06 | 611519980018 |
| 2006-04-07 - 2006-04-07 | DIAGNOSTIC | V7281 | Maklelski, Jonathan C | $84.50 | | $84.50 | | | | 04/25/06 | 611519980028 |
| 2006-04-07 - 2006-04-07 | LAB/XRAY | V596 | Warner, Thomas F | $468.00 | | $468.00 | | | | 04/25/06 | 611519980038 |
| 2006-04-07 - 2006-04-07 | LAB/XRAY | V596 | Warner, Thomas F | $678.00 | | $678.00 | | | | 04/25/06 | 611519980038 |
| 2006-04-07 - 2006-04-07 | LAB/XRAY | V596 | U W Medical Foundation | $227.00 | | $227.00 | | | | 04/25/06 | 611519980048 |
| 2006-04-07 - 2006-04-07 | ASST SURG. | 5712 | Uw Medical Foundation | $37,508.00 | | $37,508.00 | | | | 04/27/06 | 611719980068 |
| 2006-04-09 - 2006-04-09 | PROF COMP LAB/XRAY | V5881 | Yandow, Donald R | $48.00 | | $48.00 | | | | 04/27/06 | 611719980208 |
| 2006-04-07 - 2006-04-07 | ASST SURG. | 5712 | Hevesi, Zoltan G | $6,035.00 | | $6,035.00 | | | | 05/01/06 | 612119980048 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Hevesi, Zoltan G | $341.00 | | $341.00 | | | | 05/01/06 | 612119980048 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Hevesi, Zoltan G | $876.00 | | $876.00 | | | | 05/01/06 | 612119980048 |
| 2006-04-13 - 2006-04-13 | DIAGNOSTIC | 7850 | Ballantyne, Ford | $84.50 | | $84.50 | | | | 05/03/06 | 612319980068 |
| 2006-04-08 - 2006-04-08 | PROF COMP LAB/XRAY | 5724 | Uw Medical Foundation | $53.00 | | $53.00 | | | | 05/03/06 | 612319980088 |
| 2006-04-11 - 2006-04-11 | PROF COMP LAB/XRAY | 5184 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 05/03/06 | 612319980098 |
| 2006-04-08 - 2006-04-08 | PROF COMP LAB/XRAY | 514 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 05/03/06 | 612319980108 |
| 2006-04-11 - 2006-04-11 | PROF COMP LAB/XRAY | 5119 | Broderick, Lynn S | $48.00 | | $48.00 | | | | 05/03/06 | 612319980118 |
| 2006-04-11 - 2006-04-11 | PROF COMP LAB/XRAY | 5119 | Broderick, Lynn S | $48.00 | | $48.00 | | | | 05/03/06 | 612319980118 |
| 2006-04-13 - 2006-04-13 | DIAGNOSTIC | 42731 | Kamp, Timothy J | $84.50 | | $84.50 | | | | 05/03/06 | 612319980158 |
| 2006-04-09 - 2006-04-09 | DIAGNOSTIC | 5724 | Makielski, Jonathan | $84.50 | | $84.50 | | | | 05/05/06 | 612519980138 |
| 2006-04-17 - 2006-04-17 | PHYS HOSP | 42731 | Langreher, Ellen Ann | $296.00 | | $296.00 | | | | 05/10/06 | 613019980218 |
| 2006-04-13 - 2006-04-13 | PROF COMP LAB/XRAY | 5180 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 05/10/06 | 613019980248 |
| 2006-04-13 - 2006-04-13 | PROF COMP LAB/XRAY | 5119 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 05/10/06 | 613019980258 |
| 2006-04-08 - 2006-04-08 | PHYS HOSP | 5849 | Uw Medical Foundation | $296.00 | | $296.00 | | | | 05/10/06 | 613019980278 |
| 2006-04-12 - 2006-04-12 | PROF COMP LAB/XRAY | 5119 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 05/10/06 | 613019980288 |
| 2006-04-12 - 2006-04-12 | PROF COMP LAB/XRAY | 5119 | Yandow, Donald R | $48.00 | | $48.00 | | | | 05/11/06 | 613119980188 |
| 2006-04-13 - 2006-04-13 | PROF COMP LAB/XRAY | 51889 | Yandow, Donald R | $48.00 | | $48.00 | | | | 05/11/06 | 613119980198 |
| 2006-04-13 - 2006-04-13 | PROF COMP LAB/XRAY | 5119 | Collins, Jannette | $48.00 | | $48.00 | | | | 05/11/06 | 613119980228 |
| 2006-04-13 - 2006-04-13 | PROF COMP LAB/XRAY | 5119 | Collins, Jannette | $48.00 | | $48.00 | | | | 05/11/06 | 613119980238 |
| 2006-04-14 - 2006-04-14 | PROF COMP LAB/XRAY | 5184 | Collins, Jannette | $48.00 | | $48.00 | | | | 05/11/06 | 613119980248 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Fernandez, Luis A | $37,508.00 | | $37,508.00 | | | | 05/11/06 | 613119980348 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Fernandez, Luis A | $9,385.00 | | $9,385.00 | | | | 05/11/06 | 613119980348 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Fernandez, Luis A | $2,691.00 | | $2,691.00 | | | | 05/11/06 | 613119980348 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Fernandez, Luis A | $1,951.00 | | $1,951.00 | | | | 05/11/06 | 613119980348 |
| 2006-04-15 - 2006-04-15 | PROF COMP LAB/XRAY | 5180 | Collins, Jannette | $48.00 | | $48.00 | | | | 05/12/06 | 613219980018 |
| 2006-04-16 - 2006-04-16 | PROF COMP LAB/XRAY | 51889 | Collins, Jannette | $48.00 | | $48.00 | | | | 05/12/06 | 613219980028 |
| 2006-04-14 - 2006-04-14 | PROF COMP LAB/XRAY | 5724 | Taylor, Andrew J | $53.00 | | $53.00 | | | | 05/12/06 | 613219980038 |
| 2006-04-24 - 2006-04-24 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $94.00 | | $94.00 | | | | 05/16/06 | 613619980138 |
| 2006-04-18 - 2006-04-18 | PROF COMP LAB/XRAY | 5119 | Selzer, Peter M | $48.00 | | $48.00 | | | | 05/17/06 | 613719980038 |
| 2006-04-09 - 2006-04-09 | PROF COMP LAB/XRAY | 5184 | Yandow, Donald R | $48.00 | | $48.00 | | | | 05/17/06 | 613719980058 |
| 2006-04-10 - 2006-04-10 | PHYS HOSP | 5185 | Wells, Jeffrey A | $296.00 | | $296.00 | | | | 05/17/06 | 613719980098 |
| 2006-04-11 - 2006-04-11 | PHYS HOSP | 5185 | Wells, Jeffrey A | $296.00 | | $296.00 | | | | 05/17/06 | 613719980098 |
| 2006-04-12 - 2006-04-12 | PHYS HOSP | 5185 | Wells, Jeffrey A | $296.00 | | $296.00 | | | | 05/17/06 | 613719980098 |
| 2006-04-08 - 2006-04-08 | SURGERY | V420 | Pickhardt, Perry J | $492.00 | | $492.00 | | | | 05/17/06 | 613719980128 |
| 2006-04-08 - 2006-04-08 | SURGERY | V420 | Pickhardt, Perry J | $236.00 | | $236.00 | | | | 05/17/06 | 613719980128 |
| 2006-04-08 - 2006-04-08 | SURGERY | V420 | Pickhardt, Perry J | $241.00 | | $241.00 | | | | 05/17/06 | 613719980128 |
| 2006-04-07 - 2006-04-07 | PROF COMP LAB/XRAY | V7283 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 05/17/06 | 613719980138 |
| 2006-04-13 - 2006-04-13 | PHYS HOSP | 5185 | Cornwell, Richard D | $296.00 | | $296.00 | | | | 05/17/06 | 613719980148 |
| 2006-04-13 - 2006-04-13 | SURGERY | 5185 | Cornwell, Richard D | $1,205.00 | | $1,205.00 | | | | 05/17/06 | 613719980148 |
| 2006-05-05 - 2006-05-05 | DURABLE MEDICAL EQUIP | 73679 | Bel Regional Home Medical | $110.00 | | $110.00 | | | | 05/17/06 | 613719980218 |

Exhibit C

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
| --- | --- | --- | --- |
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2006-05-05 - 2006-05-05 | DURABLE MEDICAL EQUIP | 73679 | Bel Regional Home Medical | $14.00 | | $14.00 | | | | 05/17/06 | 613719980218 |
| 2006-05-05 - 2006-05-05 | DURABLE MEDICAL EQUIP | 73679 | Bel Regional Home Medical | $65.00 | | $65.00 | | | | 05/17/06 | 613719980218 |
| 2006-05-05 - 2006-05-05 | DURABLE MEDICAL EQUIP | 73679 | Bel Regional Home Medical | $20.00 | | $20.00 | | | | 05/17/06 | 613719980218 |
| 2006-05-01 - 2006-05-01 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $94.00 | | $94.00 | | | | 05/17/06 | 613719980238 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Uw Medical Foundation | $5,211.00 | | $5,211.00 | | | | 05/24/06 | 614419980118 |
| 2006-04-18 - 2006-04-18 | PHYS HOSP | 2769 | Kudsk, Kenneth | $178.00 | | $178.00 | | | | 05/26/06 | 614619980058 |
| 2006-04-14 - 2006-04-14 | PHYS HOSP | 7833 | Kudsk, Kenneth | $331.00 | | $331.00 | | | | 05/26/06 | 614619980068 |
| 2006-04-16 - 2006-04-16 | PHYS HOSP | 7833 | Kudsk, Kenneth | $296.00 | | $296.00 | | | | 05/26/06 | 614619980078 |
| 2006-04-15 - 2006-04-15 | PHYS HOSP | 7833 | Kudsk, Kenneth | $296.00 | | $296.00 | | | | 05/26/06 | 614619980088 |
| 2006-04-17 - 2006-04-17 | PHYS HOSP | 7833 | Kudsk, Kenneth | $296.00 | | $296.00 | | | | 05/26/06 | 614619980088 |
| 2006-04-21 - 2006-05-06 | IN-HOSP R&B | V5789 | Bellin Memorial Hospital | $10,950.00 | | $10,950.00 | | | | 05/31/06 | 615119980148 |
| 2006-04-21 - 2006-05-06 | IP MISC HOSP | V5789 | Bellin Memorial Hospital | $16,518.37 | | $16,518.37 | | | | 05/31/06 | 615119980148 |
| 2006-04-21 - 2006-05-06 | IP MISC HOSP | V5789 | Bellin Memorial Hospital | $98.00 | | $96.00 | | | | 05/31/06 | 615119980148 |
| 2006-05-07 - 2006-05-07 | AMBULANCE | 85240 | Theda Clark Medical Center | $13,457.55 | | $13,457.55 | | | | 06/06/06 | 615719980048 |
| 2006-05-09 - 2006-05-09 | SURGERY | 5738 | Winters, Thomas C | $468.00 | | $468.00 | | | | 06/08/06 | 615919980088 |
| 2006-05-09 - 2006-05-09 | PROF COMP LAB/XRAY | 5738 | Winters, Thomas C | $196.00 | | $196.00 | | | | 06/08/06 | 615919980088 |
| 2006-05-09 - 2006-05-09 | PROF COMP LAB/XRAY | 5119 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/08/06 | 615919980098 |
| 2006-05-11 - 2006-05-11 | PROF COMP LAB/XRAY | 5119 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/14/06 | 616519980058 |
| 2006-05-30 - 2006-05-30 | DURABLE MEDICAL EQUIP | 99681 | Apria Healthcare | $289.00 | | $289.00 | | | | 06/14/06 | 616519980068 |
| 2006-05-30 - 2006-05-30 | DURABLE MEDICAL EQUIP | 99681 | Apria Healthcare | $92.00 | | $92.00 | | | | 06/14/06 | 616519980068 |
| 2006-05-17 - 2006-05-17 | PROF COMP LAB/XRAY | 51889 | Collins, Jannette | $48.00 | | $48.00 | | | | 06/14/06 | 616519980078 |
| 2006-05-09 - 2006-05-09 | PROF COMP LAB/XRAY | 5119 | Broderick, Lynn S | $371.00 | | $371.00 | | | | 06/14/06 | 616519980088 |
| 2006-05-11 - 2006-05-11 | PROF COMP LAB/XRAY | 7934 | Taylor, Andrew J | $53.00 | | $53.00 | | | | 06/14/06 | 616519980098 |
| 2006-05-11 - 2006-05-11 | PROF COMP LAB/XRAY | 5119 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/14/06 | 616519980108 |
| 2006-05-17 - 2006-05-17 | SURGERY | 7833 | Lee Jr, Fred T | $325.00 | | $325.00 | | | | 06/14/06 | 616519980118 |
| 2006-05-17 - 2006-05-17 | PROF COMP LAB/XRAY | 7833 | Lee Jr, Fred T | $159.00 | | $159.00 | | | | 06/14/06 | 616519980118 |
| 2006-05-15 - 2006-05-15 | PROF COMP LAB/XRAY | V554 | Kim, David H | $53.00 | | $53.00 | | | | 06/14/06 | 616519980138 |
| 2006-05-15 - 2006-05-15 | PROF COMP LAB/XRAY | V554 | Kim, David H | $53.00 | | $53.00 | | | | 06/14/06 | 616519980148 |
| 2006-05-18 - 2006-05-18 | PROF COMP LAB/XRAY | V554 | Uw Medical Foundation | $53.00 | | $53.00 | | | | 06/14/06 | 616519980158 |
| 2006-05-18 - 2006-05-18 | PROF COMP LAB/XRAY | V554 | Uw Medical Foundation | $53.00 | | $53.00 | | | | 06/14/06 | 616519980158 |
| 2006-05-23 - 2006-05-23 | PROF COMP LAB/XRAY | 7224 | Davis, Kirkland W | $54.00 | | $54.00 | | | | 06/16/06 | 616719980158 |
| 2006-05-07 - 2006-05-07 | PROF COMP LAB/XRAY | 5180 | Broderick, Lynn S | $48.00 | | $48.00 | | | | 06/16/06 | 616719980378 |
| 2006-05-11 - 2006-05-11 | SURGERY | 5119 | Uw Medical Foundation | $1,043.00 | | $1,043.00 | | | | 06/16/06 | 616719980428 |
| 2006-05-11 - 2006-05-11 | PROF COMP LAB/XRAY | 5119 | Uw Medical Foundation | $557.00 | | $557.00 | | | | 06/16/06 | 616719980428 |
| 2006-04-07 - 2006-04-07 | ANESTHESIA | 5712 | Hevesi, Zoltan G | $6,035.00 | | $6,035.00 | | | | 06/19/06 | 617007280038 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Hevesi, Zoltan G | $341.00 | | $341.00 | | | | 06/19/06 | 617007280038 |
| 2006-04-07 - 2006-04-07 | SURGERY | 5712 | Hevesi, Zoltan G | $876.00 | | $876.00 | | | | 06/19/06 | 617007280038 |
| 2006-05-23 - 2006-05-23 | SURGERY | V554 | Uw Medical Foundation | $499.00 | | $499.00 | | | | 06/19/06 | 617019980268 |
| 2006-05-23 - 2006-05-23 | PROF COMP LAB/XRAY | V554 | Uw Medical Foundation | $190.00 | | $190.00 | | | | 06/19/06 | 617019980288 |
| 2006-06-03 - 2006-06-03 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $94.00 | | $94.00 | | | | 06/20/06 | 617119980048 |
| 2006-05-17 - 2006-05-17 | PROF COMP LAB/XRAY | V554 | Sadowski, Elizabeth A | $53.00 | | $53.00 | | | | 06/21/06 | 617219980118 |
| 2006-05-23 - 2006-05-23 | PROF COMP LAB/XRAY | V554 | Uw Medical Foundation | $53.00 | | $53.00 | | | | 06/21/06 | 617219980128 |
| 2006-05-21 - 2006-05-21 | PROF COMP LAB/XRAY | 5128 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/21/06 | 617219980138 |
| 2006-05-20 - 2006-05-20 | PROF COMP LAB/XRAY | 5128 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/21/06 | 617219980148 |
| 2006-05-20 - 2006-05-20 | PROF COMP LAB/XRAY | 5128 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/21/06 | 617219980148 |
| 2006-05-04 - 2006-05-04 | PHYS HOSP | 35989 | Klemens, Lee J | $131.00 | | $131.00 | | | | 06/22/06 | 617319980158 |
| 2006-05-05 - 2006-05-05 | PHYS HOSP | 35989 | Klemens, Lee J | $297.00 | | $297.00 | | | | 06/22/06 | 617319980158 |
| 2006-06-12 - 2006-06-12 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital. | $94.00 | | $94.00 | | | | 06/22/06 | 617319980168 |

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 - 2006-04-21 | PHYS HOSP | 35989 | Bellin Hospital | $353.00 | | $353.00 | | | | 06/22/06 | 617319980198 |
| 2006-04-22 - 2006-04-22 | PHYS HOSP | 35989 | Bellin Hospital | $131.00 | | $131.00 | | | | 06/22/06 | 617319980198 |
| 2006-04-24 - 2006-04-24 | PHYS HOSP | 35989 | Bellin Hospital | $179.00 | | $179.00 | | | | 06/22/06 | 617319980198 |
| 2006-04-25 - 2006-04-25 | PHYS HOSP | 35989 | Bellin Hospital | $226.00 | | $226.00 | | | | 06/22/06 | 617319980198 |
| 2006-04-27 - 2006-04-27 | PHYS HOSP | 35989 | Bellin Hospital | $131.00 | | $131.00 | | | | 06/22/06 | 617319980198 |
| 2006-05-01 - 2006-05-01 | PHYS HOSP | 35989 | Bellin Hospital | $179.00 | | $179.00 | | | | 06/22/06 | 617319980198 |
| 2006-04-08 - 2006-04-08 | DIAGNOSTIC | V420 | Pickhardt, Perry J | $492.00 | | $492.00 | | | | 06/22/06 | 617319980278 |
| 2006-04-08 - 2006-04-08 | PROF COMP LAB/XRAY | V420 | Pickhardt, Perry J | $236.00 | | $236.00 | | | | 06/22/06 | 617319980278 |
| 2006-04-08 - 2006-04-08 | PROF COMP LAB/XRAY | V420 | Pickhardt, Perry J | $241.00 | | $241.00 | | | | 06/22/06 | 617319980278 |
| 2006-05-07 - 2006-05-07 | PROF COMP LAB/XRAY | 51889 | Bates, Forrest T | $50.00 | | $50.00 | | | | 06/23/06 | 617419980048 |
| 2006-05-20 - 2006-05-20 | PROF COMP LAB/XRAY | 5128 | Uw Medical Foundation | $49.00 | | $49.00 | | | | 06/23/06 | 617419980198 |
| 2006-05-21 - 2006-05-21 | PROF COMP LAB/XRAY | 5128 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/23/06 | 617419980208 |
| 2006-05-23 - 2006-05-23 | PROF COMP LAB/XRAY | 5128 | Uw Medical Foundation | $48.00 | | $48.00 | | | | 06/23/06 | 617419980218 |
| 2006-06-16 - 2006-06-16 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $94.00 | | $94.00 | | | | 06/27/06 | 617819980508 |
| 2006-04-22 - 2006-04-22 | PROF COMP LAB/XRAY | 42731 | Hingtgen, William L | $56.00 | | $56.00 | | | | 06/30/06 | 618119980218 |
| 2006-06-26 - 2006-06-26 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $94.00 | | $94.00 | | | | 07/06/06 | 618719980488 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 07/07/06 | 618819980278 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980278 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980278 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $75.00 | | $75.00 | | | | 07/07/06 | 618819980278 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980278 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 07/07/06 | 618819980278 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980288 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 07/07/06 | 618819980288 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980288 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980288 |
| 2006-06-28 - 2006-06-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980288 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 07/07/06 | 618819980298 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980298 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980298 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 07/07/06 | 618819980298 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980298 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 07/07/06 | 618819980298 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 07/07/06 | 618819980308 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980308 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980308 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980308 |
| 2006-06-30 - 2006-06-30 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/07/06 | 618819980308 |
| 2006-06-27 - 2006-06-27 | O-PAT SURG | V536 | Univ Of Wisconsin Hospital | $776.52 | | $776.52 | | | | 07/07/06 | 618819980338 |
| 2006-07-03 - 2006-07-03 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 07/13/06 | 619419980088 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 07/17/06 | 619819980318 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980318 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980318 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980318 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980318 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 07/17/06 | 619819980318 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 07/17/06 | 619819980328 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980328 |

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
|---|---|---|---|
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980328 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980328 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980328 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $57.00 | | $57.00 | | | | 07/17/06 | 619819980328 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980338 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980338 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980338 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980338 |
| 2006-07-03 - 2006-07-03 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980338 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $28.00 | | $28.00 | | | | 07/17/06 | 619819980348 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980348 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980348 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980348 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980348 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $57.00 | | $57.00 | | | | 07/17/06 | 619819980348 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980358 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980358 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980358 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980358 |
| 2006-07-05 - 2006-07-05 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980358 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980388 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980388 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980388 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980388 |
| 2006-07-07 - 2006-07-07 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980388 |
| 2006-07-10 - 2006-07-10 | MED VISITS | V583 | Lemkull, Daniel | $60.00 | | $60.00 | | | | 07/17/06 | 619819980418 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V583 | Lemkull, Daniel | $28.00 | | $28.00 | | | | 07/17/06 | 619819980418 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V583 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980418 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V583 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980418 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V583 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980418 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V583 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980418 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V427 | Lemkull, Daniel | $57.00 | | $57.00 | | | | 07/17/06 | 619819980428 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980428 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980428 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V427 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 07/17/06 | 619819980428 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980428 |
| 2006-07-10 - 2006-07-10 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/17/06 | 619819980428 |
| 2006-06-04 - 2006-06-04 | PROF COMP LAB/XRAY | 7242 | Ross, Michael A | $48.00 | | $48.00 | | | | 07/17/06 | 619819980448 |
| 2006-06-22 - 2006-06-22 | PROF COMP LAB/XRAY | 7242 | Ross, Michael A | $58.00 | | $58.00 | | | | 07/17/06 | 619819980448 |
| 2006-05-07 - 2006-05-30 | IN-HOSP R&B | 85241 | Univ Of Wisconsin Hospital | $18,730.00 | $7,492.64 | | $11,237.36 | $200.00 | $11,037.36 | 07/20/06 | 620119980148 |
| 2006-05-07 - 2006-05-30 | IN-HOSP R&B | 85241 | Univ Of Wisconsin Hospital | $1,854.00 | $341.63 | | $1,512.37 | | $1,512.37 | 07/20/06 | 620119980148 |
| 2006-05-07 - 2006-05-30 | IN-HOSP R&B | 85241 | Univ Of Wisconsin Hospital | $18,590.00 | $7,436.64 | | $11,153.36 | | $11,153.36 | 07/20/06 | 620119980148 |
| 2006-05-07 - 2006-05-30 | IP MISC HOSP | 85241 | Univ Of Wisconsin Hospital | $52,309.70 | $20,925.67 | | $31,384.03 | | $31,384.03 | 07/20/06 | 620119980148 |
| 2006-05-07 - 2006-05-30 | IP MISC HOSP | 85241 | Univ Of Wisconsin Hospital | $57,224.64 | | $57,224.64 | | | | 07/20/06 | 620119980148 |
| 2006-05-23 - 2006-05-30 | IN-HOSP R&B | 85241 | Univ Of Wisconsin Hospital | $13,111.00 | | $13,111.00 | | | | 07/20/06 | 620119980148 |
| 2006-07-12 - 2006-07-12 | OUTPATIENT | V5863 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 07/25/06 | 620619980048 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkull, Daniel | $28.00 | | $28.00 | | | | 07/26/06 | 620719980178 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 07/26/06 | 620719980178 |

Case 1:08-cv-00464-WCG Filed 01/20/09 Page 4 of 27 Document 20-6

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
|---|---|---|---|
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/26/06 | 620719980178 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/26/06 | 620719980178 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/26/06 | 620719980178 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 07/26/06 | 620719980178 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/26/06 | 620719980188 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 07/26/06 | 620719980188 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 07/26/06 | 620719980188 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/26/06 | 620719980188 |
| 2006-07-17 - 2006-07-17 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 07/26/06 | 620719980188 |
| 2006-07-19 - 2006-07-19 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 07/31/06 | 621219980118 |
| 2006-06-02 - 2006-06-03 | SKL NR FAC R&B | 85240 | Bellin Home Health | $407.54 | | $407.54 | | | | 08/03/06 | 621519980128 |
| 2006-06-27 - 2006-06-27 | O-PAT SURG | V536 | Bruskewitz, Reginald | $999.00 | | $999.00 | | | | 08/03/06 | 621519980258 |
| 2006-07-26 - 2006-07-26 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 08/08/06 | 622019980118 |
| 2006-07-21 - 2006-07-21 | O-PAT SURG | 7895 | Univ Of Wisconsin Hospital | $5,692.58 | | $5,692.58 | | | | 08/08/06 | 622019980208 |
| 2006-07-30 - 2006-07-30 | DURABLE MEDICAL EQUIP | 99681 | Apria Healthcare Inc | $92.00 | | $92.00 | | | | 08/09/06 | 622119980028 |
| 2006-06-04 - 2006-06-21 | IN-HOSP R&B | V5789 | Bellin Memorial Hospital | $13,140.00 | $1,051.20 | | $12,088.80 | $200.00 | $11,888.80 | 08/11/06 | 622319980178 |
| 2006-06-22 - 2006-06-26 | IN-HOSP R&B | V5789 | Bellin Memorial Hospital | $2,820.00 | | $2,820.00 | | | | 08/11/06 | 622319980178 |
| 2006-06-04 - 2006-06-26 | IP MISC HOSP | V5789 | Bellin Memorial Hospital | $27,956.14 | $2,236.49 | | $25,719.65 | | $25,719.65 | 08/11/06 | 622319980178 |
| 2006-06-04 - 2006-06-26 | IP MISC HOSP | V5789 | Bellin Memorial Hospital | $1,796.90 | | $1,796.90 | | | | 08/11/06 | 622319980178 |
| 2006-07-15 - 2006-07-15 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/15/06 | 622719980198 |
| 2006-07-15 - 2006-07-15 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980198 |
| 2006-07-15 - 2006-07-15 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980198 |
| 2006-07-15 - 2006-07-15 | LAB/XRAY | V420 | Lemkuil, Daniel | $96.00 | | $96.00 | | | | 08/15/06 | 622719980198 |
| 2006-07-15 - 2006-07-15 | LAB/XRAY | V420 | Lemkuil, Daniel | $34.00 | | $34.00 | | | | 08/15/06 | 622719980198 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/15/06 | 622719980208 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980208 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980208 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980208 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980208 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/15/06 | 622719980208 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/15/06 | 622719980218 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/15/06 | 622719980218 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980218 |
| 2006-07-13 - 2006-07-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/15/06 | 622719980218 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/16/06 | 622819980078 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980078 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980078 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980078 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980078 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/16/06 | 622819980078 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980088 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980088 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980088 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980088 |
| 2006-07-19 - 2006-07-19 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980088 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/16/06 | 622819980098 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980098 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980098 |

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980098 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980098 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/16/06 | 622819980098 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980108 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980108 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980108 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980108 |
| 2006-07-24 - 2006-07-24 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980108 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/16/06 | 622819980118 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980118 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980118 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980118 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980118 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/16/06 | 622819980118 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980128 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980128 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980128 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980128 |
| 2006-07-26 - 2006-07-26 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980128 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980138 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980138 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980138 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980138 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/16/06 | 622819980178 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980178 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980178 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980178 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980178 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/16/06 | 622819980178 |
| 2006-07-31 - 2006-07-31 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 08/16/06 | 622819980188 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/16/06 | 622819980298 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980298 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980298 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980298 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/16/06 | 622819980298 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980298 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980308 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/16/06 | 622819980308 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980308 |
| 2006-07-31 - 2006-07-31 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/16/06 | 622819980308 |
| 2006-06-20 - 2006-06-20 | PHYS HOSP | V5789 | Klemens, Lee J | $131.00 | $72.80 | | $58.20 | | $58.20 | 08/18/06 | 623019980128 |
| 2006-06-21 - 2006-06-21 | PHYS HOSP | V5789 | Klemens, Lee J | $131.00 | $72.80 | | $58.20 | | $58.20 | 08/18/06 | 623019980128 |
| 2006-06-23 - 2006-06-23 | PHYS HOSP | V5789 | Klemens, Lee J | $131.00 | | $131.00 | | | | 08/18/06 | 623019980128 |
| 2006-06-26 - 2006-06-26 | PHYS HOSP | V5789 | Klemens, Lee J | $179.00 | | $179.00 | | | | 08/18/06 | 623019980128 |
| 2006-07-21 - 2006-07-21 | O-PAT SURG | 7895 | Uw Medical Foundation | $1,148.00 | | $1,148.00 | | | | 08/23/06 | 623519980028 |
| 2006-07-21 - 2006-07-21 | PROF COMP LAB/XRAY | 7895 | Uw Medical Foundation | $557.00 | | $557.00 | | | | 08/23/06 | 623519980028 |
| 2006-07-21 - 2006-07-21 | PROF COMP LAB/XRAY | 591 | Lee Jr, Fred T | $492.00 | | $492.00 | | | | 08/23/06 | 623519980038 |
| 2006-07-21 - 2006-07-21 | PROF COMP LAB/XRAY | 591 | Lee Jr, Fred T | $166.00 | | $166.00 | | | | 08/23/06 | 623519980038 |

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 - 2006-07-21 | PROF COMP LAB/XRAY | 591 | Lee Jr, Fred T | $236.00 | | $236.00 | | | | 08/23/06 | 623519980038 |
| 2006-08-11 - 2006-08-11 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 08/24/06 | 623619980258 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/25/06 | 623719980048 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/25/06 | 623719980048 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/25/06 | 623719980048 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/25/06 | 623719980048 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/25/06 | 623719980048 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/25/06 | 623719980048 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $55.00 | | $55.00 | | | | 08/25/06 | 623719980058 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | $6.99 | | $32.01 | | $32.01 | 08/25/06 | 623719980058 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/25/06 | 623719980058 |
| 2006-08-09 - 2006-08-09 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/25/06 | 623719980058 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/26/06 | 623819980108 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/26/06 | 623819980108 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/26/06 | 623819980108 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/26/06 | 623819980108 |
| 2006-08-03 - 2006-08-03 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/26/06 | 623819980108 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/27/06 | 623919980108 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/27/06 | 623919980108 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/27/06 | 623919980108 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/27/06 | 623919980108 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/27/06 | 623919980108 |
| 2006-07-28 - 2006-07-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/27/06 | 623919980108 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 08/30/06 | 624219980088 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/06 | 624219980088 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/06 | 624219980088 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/06 | 624219980088 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/30/06 | 624219980088 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/06 | 624219980088 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $175.23 | | $175.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 08/30/06 | 624219980108 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 09/01/06 | 624419980318 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $50.23 | | $50.23 | | | | 09/01/06 | 624419980318 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.23 | | $38.23 | | | | 09/01/06 | 624419980318 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $34.23 | | $34.23 | | | | 09/01/06 | 624419980318 |
| 2006-08-16 - 2006-08-16 | LAB/XRAY | V420 | Labcorp Of America Holding | $34.24 | | $34.24 | | | | 09/01/06 | 624419980318 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 09/01/06 | 624419980328 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 09/01/06 | 624419980328 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/01/06 | 624419980328 |
| 2006-08-23 - 2006-08-23 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/01/06 | 624419980328 |
| 2006-08-30 - 2006-08-30 | SURGERY | 99681 | Apria Healthcare Inc | $92.00 | | $92.00 | | | | 09/11/06 | 625419980328 |
| 2006-08-04 - 2006-08-04 | O-PAT SURG | V5882 | Wojtowycz, Myron M | $499.00 | | $499.00 | | | | 09/14/06 | 625719980808 |

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
|---|---|---|---|
| Fund Number: | H5146 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-08-04 - 2006-08-04 | PROF COMP LAB/XRAY | V5882 | Wojtowycz, Myron M | $152.00 | | $152.00 | | | | 09/14/06 | 625719980808 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 09/14/06 | 625719980818 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/14/06 | 625719980818 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/14/06 | 625719980818 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 09/14/06 | 625719980818 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/14/06 | 625719980818 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 09/14/06 | 625719980818 |
| 2006-06-30 - 2006-06-30 | DURABLE MEDICAL EQUIP | 99681 | Apria Healthcare Inc | $92.00 | | $92.00 | | | | 09/14/06 | 625719980828 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 09/22/06 | 626519980268 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/22/06 | 626519980268 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/22/06 | 626519980268 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/22/06 | 626519980268 |
| 2006-08-30 - 2006-08-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/22/06 | 626519980268 |
| 2006-08-04 - 2006-08-04 | O-PAT SURG | V5844 | Univ Of Wisconsin Hospital | $1,886.64 | | $1,886.64 | | | | 09/27/06 | 627019980178 |
| 2006-09-14 - 2006-09-16 | IN-HOSP R&B | 99682 | Univ Of Wisconsin Hospital. | $3,925.80 | | $3,925.80 | | | | 09/27/06 | 627019980198 |
| 2006-09-14 - 2006-09-16 | IP MISC HOSP | 99682 | Univ Of Wisconsin Hospital | $6,162.71 | | $6,162.71 | | | | 09/27/06 | 627019980198 |
| 2006-09-01 - 2006-09-01 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital. | $111.70 | | $111.70 | | | | 09/27/06 | 627019980228 |
| 2006-09-05 - 2006-09-05 | OUTPATIENT | V5844 | Univ Of Wisconsin Hospital. | $1,055.27 | | $1,055.27 | | | | 09/27/06 | 627019980238 |
| 2006-08-24 - 2006-08-24 | TECH COMP LAB/XRAY | V420 | Lemkuil, Daniel | $386.00 | | $386.00 | | | | 09/28/06 | 627119980088 |
| 2006-08-24 - 2006-08-24 | PROF COMP LAB/XRAY | V420 | Radiology Chartered | $85.00 | | $85.00 | | | | 10/04/06 | 627719980318 |
| 2006-04-07 - 2006-04-21 | IP MISC HOSP | 5712 | Univ Of Wisconsin Hospital | $99,999.99 | | $99,999.99 | | | | 10/04/06 | 627707280048 |
| 2006-04-10 - 2006-04-15 | IN-HOSP R&B | 5712 | Univ Of Wisconsin Hospital | $9,365.00 | | $9,365.00 | | | | 10/04/06 | 627707280048 |
| 2006-04-16 - 2006-04-21 | IN-HOSP R&B | 5712 | Univ Of Wisconsin Hospital | $22,808.00 | | $22,808.00 | | | | 10/04/06 | 627707280048 |
| 2006-04-05 - 2006-04-06 | IN-HOSP R&B | 5712 | Univ Of Wisconsin Hospital | $7,436.00 | | | $7,436.00 | | $7,436.00 | 10/04/06 | 627707280048 |
| 2006-04-07 - 2006-04-09 | IN-HOSP R&B | 5712 | Univ Of Wisconsin Hospital | $14,986.00 | | $14,986.00 | | | | 10/04/06 | 627707280048 |
| 2006-04-07 - 2006-04-21 | IP MISC HOSP | 5712 | Univ Of Wisconsin Hospital | $99,999.99 | | $99,999.99 | | | | 10/04/06 | 627707280048 |
| 2006-04-05 - 2006-04-06 | IP MISC HOSP | 5712 | Univ Of Wisconsin Hospital | $9,318.65 | | | $9,318.65 | | $9,318.65 | 10/04/06 | 627707280048 |
| 2006-04-07 - 2006-04-21 | IP MISC HOSP | 5712 | Univ Of Wisconsin Hospital | $14,916.94 | | $14,916.94 | | | | 10/04/06 | 627707280048 |
| 2006-09-05 - 2006-09-05 | MED VISITS | V427 | Fernandez, Luis A | $179.00 | | $179.00 | | | | 10/05/06 | 627819980118 |
| 2006-09-20 - 2006-09-20 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital. | $223.40 | | $223.40 | | | | 10/05/06 | 627819980138 |
| 2006-09-13 - 2006-09-13 | PROF COMP LAB/XRAY | V5844 | Harter, Josephine | $220.00 | | $220.00 | | | | 10/05/06 | 627819980318 |
| 2006-09-30 - 2006-09-30 | DURABLE MEDICAL EQUIP | 99681 | Apria Healthcare Inc | $92.00 | | $92.00 | | | | 10/05/06 | 627819980338 |
| 2006-09-12 - 2006-09-12 | OUTPATIENT | V420 | Bellin Memorial Hospital | $181.00 | | $181.00 | | | | 10/05/06 | 627819980388 |
| 2006-09-20 - 2006-09-20 | OUTPATIENT | V427 | Bellin Memorial Hospital | $111.00 | | $111.00 | | | | 10/05/06 | 627819980398 |
| 2006-09-22 - 2006-09-22 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 10/05/06 | 627819980408 |
| 2006-09-25 - 2006-09-25 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 10/05/06 | 627819980418 |
| 2006-09-13 - 2006-09-22 | MAJ MED | V700 | Midwest Medical Record As | $613.81 | | $613.81 | | | | 10/05/06 | 627841211318 |
| 2006-06-02 - 2006-06-03 | OUTPATIENT | 85240 | Bellin Memorial Hospital | $498.00 | | $498.00 | | | | 10/06/06 | 627919980138 |
| 2006-09-18 - 2006-09-18 | PHYS THERAPY | V571 | Bellin Memorial Hospital | $74.00 | | $74.00 | | | | 10/08/06 | 628219980018 |
| 2006-09-28 - 2006-09-28 | PHYS THERAPY | V571 | Bellin Memorial Hospital | $148.00 | | $148.00 | | | | 10/09/06 | 628219980028 |
| 2006-09-28 - 2006-09-28 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 10/09/06 | 628219980068 |
| 2006-09-13 - 2006-09-13 | SURGERY | 99682 | Uw Medical Foundation | $468.00 | | $468.00 | | | | 10/13/06 | 628619980618 |
| 2006-08-04 - 2006-08-04 | MED VISITS | V427 | Fernandez, Luis A | $119.00 | | $119.00 | | | | 10/17/06 | 629019980078 |
| 2006-10-02 - 2006-10-02 | OUTPATIENT | V427 | Bellin Memorial Hospital | $183.00 | | $183.00 | | | | 10/17/06 | 629019980088 |
| 2006-10-05 - 2006-10-05 | OUTPATIENT | V5869 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 10/17/06 | 629019980098 |
| 2006-09-26 - 2006-09-26 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 10/19/06 | 629219980018 |
| 2006-09-27 - 2006-09-27 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital. | $111.70 | | $111.70 | | | | 10/24/06 | 629719980148 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $37.14 | | $37.14 | | | | 10/26/06 | 629919980578 |

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
|---|---|---|---|
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $34.14 | | $34.14 | | | | 10/26/06 | 629919980578 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $175.14 | | $175.14 | | | | 10/26/06 | 629919980578 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 10/26/06 | 629919980578 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 10/26/06 | 629919980578 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 10/26/06 | 629919980578 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 10/26/06 | 629919980578 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 10/26/06 | 629919980578 |
| 2006-09-13 - 2006-09-13 | O-PAT SURG | 7905 | Taylor, Andrew J | $630.00 | | $630.00 | | | | 10/27/06 | 630019980268 |
| 2006-09-13 - 2006-09-13 | PROF COMP LAB/XRAY | 7905 | Taylor, Andrew J | $492.00 | | $492.00 | | | | 10/27/06 | 630019980268 |
| 2006-09-13 - 2006-09-13 | PROF COMP LAB/XRAY | 7905 | Taylor, Andrew J | $196.00 | | $196.00 | | | | 10/27/06 | 630019980268 |
| 2006-10-04 - 2006-10-04 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 10/27/06 | 630019980278 |
| 2006-10-24 - 2006-10-24 | OUTPATIENT | V5883 | Univ Of Wisconsin Hospital | $111.70 | | $111.70 | | | | 11/03/06 | 630719980098 |
| 2006-10-30 - 2006-10-30 | DURABLE MEDICAL EQUIP | 99681 | Apria Healthcare Inc | $92.00 | | $92.00 | | | | 11/06/06 | 631019980098 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/06/06 | 631019980138 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/06/06 | 631019980138 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/06/06 | 631019980138 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/06/06 | 631019980138 |
| 2006-09-05 - 2006-09-05 | PROF COMP LAB/XRAY | V5844 | Stewart, James A | $220.00 | | $220.00 | | | | 11/06/06 | 631019980158 |
| 2006-07-17 - 2006-07-17 | PROF COMP LAB/XRAY | 7964 | Ross, Michael A | $178.00 | | $178.00 | | | | 11/06/06 | 631019980168 |
| 2006-10-31 - 2006-10-31 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 11/10/06 | 631419980038 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 11/10/06 | 631419980048 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/10/06 | 631419980048 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/10/06 | 631419980048 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/10/06 | 631419980048 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/10/06 | 631419980048 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/10/06 | 631419980048 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 11/10/06 | 631419980208 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/10/06 | 631419980208 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/10/06 | 631419980208 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/10/06 | 631419980208 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/10/06 | 631419980208 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/10/06 | 631419980208 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/13/06 | 631719980438 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/13/06 | 631719980438 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/13/06 | 631719980438 |
| 2006-09-28 - 2006-09-28 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/13/06 | 631719980438 |
| 2006-10-17 - 2006-10-17 | OUTPATIENT | V5844 | Univ Of Wisconsin Hospital | $876.10 | | $876.10 | | | | 11/13/06 | 631719980448 |
| 2006-07-17 - 2006-07-17 | OUTPATIENT | 7964 | Bellin Memorial Hospital | $383.00 | | $383.00 | | | | 11/13/06 | 631719980458 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 11/13/06 | 631719980468 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 11/13/06 | 631719980468 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 11/13/06 | 631719980468 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $50.14 | | $50.14 | | | | 11/13/06 | 631719980468 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $38.14 | | $38.14 | | | | 11/13/06 | 631719980468 |
| 2006-10-09 - 2006-10-09 | LAB/XRAY | V420 | Labcorp Of America Holding | $34.18 | | $34.18 | | | | 11/13/06 | 631719980468 |
| 2006-10-17 - 2006-10-17 | PROF COMP LAB/XRAY | V5844 | Selvaggi, Suzanne M | $220.00 | | $220.00 | | | | 11/15/06 | 631919980068 |
| 2006-11-07 - 2006-11-07 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 11/15/06 | 631919980158 |
| 2006-10-20 - 2006-10-20 | O-PAT SURG | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 11/17/06 | 6321W0074008 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/17/06 | 6321W0074008 |

CB 000107

Case 1:08-cv-00464-WCG Filed 01/20/09 Page 9 of 27 Document 20-6

Member Name: RALPH NEAL
Fund Number: H5148
Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/17/06 | 6321W0074008 |
| 2006-10-20 - 2006-10-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/17/06 | 6321W0074008 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 11/20/06 | 632419980168 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980168 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980168 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/20/06 | 632419980168 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980168 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980168 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980198 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980198 |
| 2006-10-31 - 2006-10-31 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980198 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 11/20/06 | 632419980208 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980208 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980208 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/20/06 | 632419980208 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980208 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980208 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980218 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980218 |
| 2006-10-24 - 2006-10-24 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980218 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $27.00 | | $27.00 | | | | 11/20/06 | 632419980228 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 11/20/06 | 632419980228 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 11/20/06 | 632419980228 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $57.00 | | $57.00 | | | | 11/20/06 | 632419980228 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 11/20/06 | 632419980228 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 11/20/06 | 632419980228 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $39.00 | | $39.00 | | | | 11/20/06 | 632419980238 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $39.00 | | $39.00 | | | | 11/20/06 | 632419980238 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 11/20/06 | 632419980238 |
| 2006-10-02 - 2006-10-02 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 11/20/06 | 632419980238 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980248 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980248 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980248 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 11/20/06 | 632419980258 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980258 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980258 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/20/06 | 632419980258 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980258 |
| 2006-09-12 - 2006-09-12 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980258 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980268 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980268 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980268 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980268 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 11/20/06 | 632419980278 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980278 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980278 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980278 |
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/20/06 | 632419980278 |

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-09-18 - 2006-09-18 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980278 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980288 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980288 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 11/20/06 | 632419980298 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980298 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/20/06 | 632419980298 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980298 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980298 |
| 2006-09-20 - 2006-09-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980298 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980308 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980308 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980308 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 11/20/06 | 632419980318 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980318 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980318 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/20/06 | 632419980318 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980318 |
| 2006-09-22 - 2006-09-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980318 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980328 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980328 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980328 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 11/20/06 | 632419980338 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980338 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980338 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/20/06 | 632419980338 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/20/06 | 632419980338 |
| 2006-09-25 - 2006-09-25 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/20/06 | 632419980338 |
| 2006-11-02 - 2006-11-02 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 11/27/06 | 633119980048 |
| 2006-11-09 - 2006-11-09 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 11/27/06 | 633119980058 |
| 2006-11-14 - 2006-11-14 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 11/27/06 | 633119980068 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/27/06 | 633119980208 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/27/06 | 633119980208 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/27/06 | 633119980208 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 11/27/06 | 633119980218 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/27/06 | 633119980218 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/27/06 | 633119980218 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 11/27/06 | 633119980218 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 11/27/06 | 633119980218 |
| 2006-11-07 - 2006-11-07 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 11/27/06 | 633119980218 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 12/04/06 | 633819980188 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/04/06 | 633819980188 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/04/06 | 633819980188 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 12/04/06 | 633819980188 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/04/06 | 633819980188 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/04/06 | 633819980188 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/04/06 | 633819980198 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/04/06 | 633819980198 |
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/04/06 | 633819980198 |

CB 000109

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
|---|---|---|---|
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 - 2006-11-14 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/04/06 | 633819980198 |
| 2006-07-15 - 2006-07-15 | PROF COMP LAB/XRAY | V420 | Pathology Consult Of Green | $126.00 | | $126.00 | | | | 12/05/06 | 633919980028 |
| 2006-10-17 - 2006-10-17 | MED VISITS | V427 | Fernandez, Luis A | $119.00 | | $119.00 | | | | 12/06/06 | 634019980158 |
| 2006-11-28 - 2006-11-28 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 12/08/06 | 634219980398 |
| 2006-11-16 - 2006-11-16 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 12/12/06 | 634619980468 |
| 2006-11-21 - 2006-11-21 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 12/12/06 | 634619980478 |
| 2006-11-27 - 2006-11-27 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 12/13/06 | 634719980028 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 12/18/06 | 635219980208 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980208 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980208 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 12/18/06 | 635219980208 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980208 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/18/06 | 635219980208 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/18/06 | 635219980218 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980218 |
| 2006-11-21 - 2006-11-21 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980218 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 12/18/06 | 635219980228 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980228 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980228 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 12/18/06 | 635219980228 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980228 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/18/06 | 635219980228 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/18/06 | 635219980238 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980238 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980238 |
| 2006-11-28 - 2006-11-28 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/18/06 | 635219980238 |
| 2006-12-05 - 2006-12-05 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 12/19/06 | 635319980308 |
| 2006-05-30 - 2006-05-30 | DURABLE MEDICAL EQUIP | 99681 | Homelink | $1,143.00 | | $1,143.00 | | | | 12/22/06 | 635619980158 |
| 2006-05-30 - 2006-06-29 | DURABLE MEDICAL EQUIP | 99681 | Homelink | $179.00 | | $179.00 | | | | 12/22/06 | 635619980158 |
| 2006-12-07 - 2006-12-07 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 12/27/06 | 636119980338 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/27/06 | 636119980348 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/27/06 | 636119980348 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/27/06 | 636119980348 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 12/27/06 | 636119980358 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/27/06 | 636119980358 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/27/06 | 636119980358 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 12/27/06 | 636119980358 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 12/27/06 | 636119980358 |
| 2006-12-05 - 2006-12-05 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 12/27/06 | 636119980358 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 01/03/07 | 700319980138 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980138 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980138 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 01/03/07 | 700319980138 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980138 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 01/03/07 | 700319980138 |
| 2006-12-22 - 2006-12-22 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 01/03/07 | 700319980148 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 01/03/07 | 700319980158 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980158 |

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
|---|---|---|---|
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980158 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980158 |
| 2006-12-22 - 2006-12-22 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980158 |
| 2006-12-26 - 2006-12-26 | OUTPATIENT | V420 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 01/03/07 | 700319980168 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $27.00 | | $27.00 | | | | 01/03/07 | 700319980178 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980178 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980178 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $57.00 | | $57.00 | | | | 01/03/07 | 700319980178 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/03/07 | 700319980178 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 01/03/07 | 700319980178 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 01/11/07 | 701119980068 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/11/07 | 701119980068 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/11/07 | 701119980068 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/11/07 | 701119980068 |
| 2006-12-26 - 2006-12-26 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 01/11/07 | 701119980068 |
| 2006-12-22 - 2006-12-22 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 01/11/07 | 701119980278 |
| 2006-12-27 - 2006-12-27 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $983.80 | | $983.80 | | | | 01/16/07 | 701619980268 |
| 2007-01-09 - 2007-01-09 | OUTPATIENT | V5869 | Bellin Health | $37.00 | | $37.00 | | | | 01/25/07 | 702519980278 |
| 2007-01-04 - 2007-01-04 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 01/25/07 | 702519980288 |
| 2007-01-09 - 2007-01-09 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 01/30/07 | 703019980058 |
| 2006-05-30 - 2006-05-30 | AMBULANCE | 7809 | Midstate Medical Express | $647.00 | | $647.00 | | | | 02/05/07 | 703619980048 |
| 2006-12-27 - 2006-12-27 | MED VISITS | 99682 | Musat, Alexandru I | $179.00 | | $179.00 | | | | 02/06/07 | 703711140138 |
| 2006-12-27 - 2006-12-27 | PROF COMP LAB/XRAY | V5844 | Harter, Josephine | $220.00 | | $220.00 | | | | 02/06/07 | 703711140148 |
| 2006-12-27 - 2006-12-27 | MED VISITS | 5853 | University Of Wisconsin Me | $119.00 | | $119.00 | | | | 02/06/07 | 703711140158 |
| 2007-01-30 - 2007-01-30 | SURGERY | V420 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 02/18/07 | 7049W0066588 |
| 2007-01-30 - 2007-01-30 | SURGERY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/18/07 | 7049W0066588 |
| 2007-01-30 - 2007-01-30 | OUTPATIENT | V5869 | Bellin Memorial Hospital | $302.00 | | $302.00 | | | | 02/19/07 | 705011140118 |
| 2007-01-30 - 2007-01-30 | OUTPATIENT | V427 | Bellin Memorial Hospital | $242.30 | | $242.30 | | | | 02/19/07 | 705011140128 |
| 2007-02-01 - 2007-02-01 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 02/21/07 | 705211140088 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140098 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140098 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140098 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140098 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $27.00 | | $27.00 | | | | 02/22/07 | 705311140118 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140118 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140118 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $57.00 | | $57.00 | | | | 02/22/07 | 705311140118 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140118 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140118 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140128 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140128 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140128 |
| 2007-01-02 - 2007-01-02 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140128 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $27.00 | | $27.00 | | | | 02/22/07 | 705311140138 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140138 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140138 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $57.00 | | $57.00 | | | | 02/22/07 | 705311140138 |
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkull, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140138 |

CB 000111

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007-01-09 - 2007-01-09 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140138 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 02/22/07 | 705311140148 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140148 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140148 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 02/22/07 | 705311140148 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140148 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140148 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140158 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140158 |
| 2007-01-16 - 2007-01-16 | LAB/XRAY | V5869 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140158 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 02/22/07 | 705311140168 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140168 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140168 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 02/22/07 | 705311140168 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140168 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140168 |
| 2007-01-30 - 2007-01-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140178 |
| 2007-01-30 - 2007-01-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140178 |
| 2007-01-30 - 2007-01-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 02/22/07 | 705311140178 |
| 2007-01-30 - 2007-01-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140178 |
| 2007-01-30 - 2007-01-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140178 |
| 2007-01-30 - 2007-01-30 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140178 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/22/07 | 705311140208 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140208 |
| 2007-02-13 - 2007-02-13 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/22/07 | 705311140208 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 02/27/07 | 705811140108 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/27/07 | 705811140108 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/27/07 | 705811140108 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 02/27/07 | 705811140108 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/27/07 | 705811140108 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/27/07 | 705811140108 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $4.00 | | $4.00 | | | | 02/27/07 | 705811140118 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 02/27/07 | 705811140118 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/27/07 | 705811140118 |
| 2007-02-16 - 2007-02-16 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 02/27/07 | 705811140118 |
| 2007-02-16 - 2007-02-16 | OUTPATIENT | V5869 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 03/01/07 | 706011140048 |
| 2006-10-20 - 2006-10-20 | OUTPATIENT | V5869 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 03/01/07 | 706011140068 |
| 2006-10-24 - 2006-10-24 | OUTPATIENT | V5869 | Bellin Memorial Hospital | $74.00 | | $74.00 | | | | 03/14/07 | 707311140098 |
| 2007-02-20 - 2007-02-20 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 03/14/07 | 707311140148 |
| 2007-02-15 - 2007-02-15 | LAB/XRAY | V420 | Gast, James W | $27.00 | | $27.00 | | | | 03/14/07 | 707311140158 |
| 2007-02-15 - 2007-02-15 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 03/14/07 | 707311140158 |
| 2007-02-15 - 2007-02-15 | LAB/XRAY | V420 | Gast, James W | $37.00 | | $37.00 | | | | 03/14/07 | 707311140158 |
| 2007-02-15 - 2007-02-15 | LAB/XRAY | V420 | Gast, James W | $34.00 | | $34.00 | | | | 03/14/07 | 707311140158 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 03/14/07 | 707311140168 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/14/07 | 707311140168 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/14/07 | 707311140168 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 03/14/07 | 707311140168 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/14/07 | 707311140168 |

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/14/07 | 707311140168 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/14/07 | 707311140178 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/14/07 | 707311140178 |
| 2007-02-20 - 2007-02-20 | LAB/XRAY | V420 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/14/07 | 707311140178 |
| 2007-02-13 - 2007-02-13 | OUTPATIENT | V420 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 03/14/07 | 707311140188 |
| 2007-02-27 - 2007-02-27 | OUTPATIENT | 99682 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 03/14/07 | 707311140198 |
| 2007-03-06 - 2007-03-06 | OUTPATIENT | 99682 | Bellin Memorial Hospital | $279.30 | | $279.30 | | | | 03/20/07 | 707900571198 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/21/07 | 708011140218 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/21/07 | 708011140218 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/21/07 | 708011140218 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 03/21/07 | 708011140228 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/21/07 | 708011140228 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 03/21/07 | 708011140228 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/21/07 | 708011140228 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/21/07 | 708011140228 |
| 2007-02-27 - 2007-02-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/21/07 | 708011140228 |
| 2007-03-06 - 2007-03-06 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 03/28/07 | 708711140038 |
| 2007-03-01 - 2007-03-01 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 03/28/07 | 708711140058 |
| 2007-02-15 - 2007-02-15 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 03/28/07 | 708711140068 |
| 2007-02-22 - 2007-02-22 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 03/28/07 | 708711140078 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 03/28/07 | 708711140088 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140088 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140088 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 03/28/07 | 708711140088 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140088 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/28/07 | 708711140088 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/28/07 | 708711140098 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140098 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140098 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 03/28/07 | 708711140108 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140108 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140108 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 03/28/07 | 708711140108 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140108 |
| 2007-03-13 - 2007-03-13 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/28/07 | 708711140108 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 03/28/07 | 708711140118 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140118 |
| 2007-03-06 - 2007-03-06 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 03/28/07 | 708711140118 |
| 2007-01-30 - 2007-01-30 | MED VISITS | 3594 | Kaufman, David K | $323.00 | | $323.00 | | | | 03/28/07 | 708711140128 |
| 2007-01-30 - 2007-01-30 | DIAGNOSTIC | 3594 | Kaufman, David K | $345.00 | | $345.00 | | | | 03/28/07 | 708711140138 |
| 2007-01-30 - 2007-01-30 | DIAGNOSTIC | 3594 | Kaufman, David K | $600.00 | | $600.00 | | | | 03/28/07 | 708711140138 |
| 2007-01-30 - 2007-01-30 | DIAGNOSTIC | 3594 | Kaufman, David K | $298.00 | | $298.00 | | | | 03/28/07 | 708711140138 |
| 2007-03-13 - 2007-03-13 | OUTPATIENT | 99682 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 03/29/07 | 708811140178 |
| 2007-03-13 - 2007-03-13 | OUTPATIENT | V5883 | University Of Wisconsin Hos | $111.70 | | $111.70 | | | | 04/03/07 | 709311140098 |
| 2007-03-27 - 2007-03-27 | MISC EXPENSE R&B | 99682 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 04/09/07 | 709911140088 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 04/12/07 | 710211140088 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 04/12/07 | 710211140088 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 04/12/07 | 710211140088 |

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 04/12/07 | 710211140088 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 04/12/07 | 710211140088 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 04/12/07 | 710211140088 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 04/12/07 | 710211140098 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 04/12/07 | 710211140098 |
| 2007-03-27 - 2007-03-27 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 04/12/07 | 710211140098 |
| 2007-04-02 - 2007-04-02 | OUTPATIENT | V5844 | University Of Wisconsin Ho: | $876.78 | | $876.78 | | | | 04/19/07 | 710900571858 |
| 2007-04-02 - 2007-04-02 | MED VISITS | V5844 | Musat, Alexandru I | $119.00 | | $119.00 | | | | 05/17/07 | 713711140078 |
| 2007-03-29 - 2007-03-29 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 05/17/07 | 713711140088 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 05/17/07 | 713711140098 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 05/17/07 | 713711140098 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 05/17/07 | 713711140098 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 05/17/07 | 713711140098 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 05/17/07 | 713711140098 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 05/17/07 | 713711140098 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 05/17/07 | 713711140108 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 05/17/07 | 713711140108 |
| 2007-05-01 - 2007-05-01 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 05/17/07 | 713711140108 |
| 2007-05-01 - 2007-05-01 | OUTPATIENT | 99682 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 05/22/07 | 714211140138 |
| 2007-05-03 - 2007-05-03 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 06/04/07 | 715511140098 |
| 2007-01-02 - 2007-01-02 | OUTPATIENT | V5869 | Bellin Memorial Hospital | $279.30 | | $279.30 | | | | 06/06/07 | 715711140128 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $27.00 | | $27.00 | | | | 06/12/07 | 716311140088 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $37.00 | | $37.00 | | | | 06/12/07 | 716311140088 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $57.00 | | $57.00 | | | | 06/12/07 | 716311140088 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $37.00 | | $37.00 | | | | 06/12/07 | 716311140088 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $39.00 | | $39.00 | | | | 06/12/07 | 716311140088 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $39.00 | | $39.00 | | | | 06/12/07 | 716311140088 |
| 2007-05-23 - 2007-05-23 | OUTPATIENT | 99680 | Bellin Memorial Hospital | $74.00 | | $74.00 | | | | 06/12/07 | 716311140098 |
| 2007-05-25 - 2007-05-25 | OUTPATIENT | 99680 | Bellin Memorial Hospital | $240.00 | | $240.00 | | | | 06/12/07 | 716311140108 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 06/12/07 | 716311140118 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/12/07 | 716311140118 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/12/07 | 716311140118 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $75.00 | | $75.00 | | | | 06/12/07 | 716311140118 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/12/07 | 716311140118 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 06/12/07 | 716311140118 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $24.00 | | $24.00 | | | | 06/12/07 | 716311140128 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 06/12/07 | 716311140128 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/12/07 | 716311140128 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/12/07 | 716311140128 |
| 2007-05-25 - 2007-05-25 | LAB/XRAY | 99681 | Lemkuil, Daniel | $34.00 | | $34.00 | | | | 06/12/07 | 716311140128 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $37.00 | | $37.00 | | | | 06/12/07 | 716311140138 |
| 2007-05-23 - 2007-05-23 | LAB/XRAY | 99681 | Gast, James W | $37.00 | | $37.00 | | | | 06/12/07 | 716311140138 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 06/13/07 | 716411140068 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 06/13/07 | 716411140068 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/13/07 | 716411140068 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/13/07 | 716411140068 |
| 2007-05-29 - 2007-05-29 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 06/13/07 | 716411140098 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 07819 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 06/13/07 | 7164M0154418 |

Member Name: RALPH NEAL
Fund Number: H5148

Dependent Name: RALPH NEAL
Fund Name: CHRISTOPHER AND BANKS INC

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 07819 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/13/07 | 7164M0154418 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 07819 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/13/07 | 7164M0154418 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 07819 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 06/13/07 | 7164M0154418 |
| 2007-05-29 - 2007-05-29 | LAB/XRAY | 07819 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/13/07 | 7164M0154418 |
| 2007-04-25 - 2007-04-25 | MED VISITS | 7242 | Yeatman, Amy C | $225.00 | | $225.00 | | | | 06/15/07 | 716606710178 |
| 2007-05-23 - 2007-05-23 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 06/20/07 | 717111140108 |
| 2007-06-19 - 2007-06-19 | OUTPATIENT | 99680 | Bellin Memorial Hospital | $167.00 | | $167.00 | | | | 06/29/07 | 718000571348 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 06/29/07 | 718000571628 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/29/07 | 718000571628 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/29/07 | 718000571628 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 06/29/07 | 718000571628 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/29/07 | 718000571628 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 06/29/07 | 718000571628 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 06/29/07 | 718000571638 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/29/07 | 718000571638 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 06/29/07 | 718000571638 |
| 2007-06-19 - 2007-06-19 | LAB/XRAY | 99681 | Lemkuil, Daniel | $34.00 | | $34.00 | | | | 06/29/07 | 718000571638 |
| 2007-06-21 - 2007-06-21 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $111.70 | | $111.70 | | | | 07/18/07 | 719911140078 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 08/17/07 | 722919980088 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/17/07 | 722919980088 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/17/07 | 722919980088 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/17/07 | 722919980088 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/17/07 | 722919980088 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $75.00 | | $75.00 | | | | 08/17/07 | 722919980088 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/17/07 | 722919980098 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/17/07 | 722919980098 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/17/07 | 722919980098 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/17/07 | 722919980098 |
| 2007-07-23 - 2007-07-23 | SURGERY | 99680 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/17/07 | 722919980098 |
| 2007-07-25 - 2007-07-25 | OUTPATIENT | V5883 | University Of Wisconsin Ho: | $85.70 | | $85.70 | | | | 08/17/07 | 722919980108 |
| 2006-05-30 - 2006-05-30 | MAJ MED | 7999 | Midwest Medical Record As: | $49.27 | | $49.27 | | | | 08/24/07 | 723613430148 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/29/07 | 724104860078 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/29/07 | 724104860078 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/29/07 | 724104860078 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 08/29/07 | 724104860088 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/29/07 | 724104860088 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/29/07 | 724104860088 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/29/07 | 724104860088 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/29/07 | 724104860088 |
| 2007-08-13 - 2007-08-13 | LAB/XRAY | V427 | Lemkuil, Daniel | $24.00 | | $24.00 | | | | 08/29/07 | 724104860088 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 08/30/07 | 724219980168 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/07 | 724219980168 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/07 | 724219980168 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 08/30/07 | 724219980168 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/07 | 724219980168 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/30/07 | 724219980168 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 08/30/07 | 724219980188 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/07 | 724219980188 |

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
|---|---|---|---|
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/07 | 724219980188 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/07 | 724219980188 |
| 2007-08-21 - 2007-08-21 | LAB/XRAY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 08/30/07 | 724219980188 |
| 2007-08-13 - 2007-08-13 | OUTPATIENT | 2859 | Bellin Memorial Hospital | $183.00 | | $183.00 | | | | 08/31/07 | 724304880098 |
| 2007-09-04 - 2007-09-04 | OUTPATIENT | V427 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 09/13/07 | 725602500108 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/19/07 | 726204880128 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/19/07 | 726204880128 |
| 2007-08-21 - 2007-08-21 | OUTPATIENT | 7906 | Bellin Memorial Hospital | $755.00 | | $755.00 | | | | 09/19/07 | 726204880138 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 09/19/07 | 726204880148 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/19/07 | 726204880148 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 09/19/07 | 726204880148 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 09/19/07 | 726204880148 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 09/19/07 | 726204880148 |
| 2007-09-04 - 2007-09-04 | SURGERY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 09/19/07 | 726204880148 |
| 2007-09-18 - 2007-09-18 | MISC EXPENSE R&B | V420 | Bellin Memorial Hospital | $37.00 | | $37.00 | | | | 10/01/07 | 727413480178 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $27.00 | | $27.00 | | | | 10/03/07 | 727613480088 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 10/03/07 | 727613480088 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 10/03/07 | 727613480088 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 10/03/07 | 727613480088 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $57.00 | | $57.00 | | | | 10/03/07 | 727613480088 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 10/03/07 | 727613480088 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $39.00 | | $39.00 | | | | 10/03/07 | 727613480098 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 10/03/07 | 727613480098 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 10/03/07 | 727613480098 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 10/03/07 | 727613480098 |
| 2007-09-18 - 2007-09-18 | SURGERY | V427 | Lemkuil, Daniel | $37.00 | | $37.00 | | | | 10/03/07 | 727613480098 |
| 2007-10-03 - 2007-10-03 | OUTPATIENT | V420 | Bellin Memorial Hospital | $80.00 | | $80.00 | | | | 10/22/07 | 729513480418 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $42.00 | | $42.00 | | | | 10/22/07 | 729513480428 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/22/07 | 729513480428 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/22/07 | 729513480428 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/22/07 | 729513480428 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/22/07 | 729513480428 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 10/22/07 | 729513480448 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/22/07 | 729513480448 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/22/07 | 729513480448 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $60.00 | | $60.00 | | | | 10/22/07 | 729513480448 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/22/07 | 729513480448 |
| 2007-10-03 - 2007-10-03 | LAB/XRAY | 99680 | Lemkuil, Daniel | $42.00 | | $42.00 | | | | 10/22/07 | 729513480448 |
| 2007-10-12 - 2007-10-12 | MISC EXPENSE R&B | V420 | Bellin Memorial Hospital | $40.00 | | $40.00 | | | | 10/29/07 | 730213480498 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $42.00 | | $42.00 | | | | 10/29/07 | 730213480508 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/29/07 | 730213480508 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/29/07 | 730213480508 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $28.00 | | $28.00 | | | | 10/29/07 | 730213480518 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/29/07 | 730213480518 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/29/07 | 730213480518 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $60.00 | | $60.00 | | | | 10/29/07 | 730213480518 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $40.00 | | $40.00 | | | | 10/29/07 | 730213480518 |
| 2007-10-12 - 2007-10-12 | SURGERY | 99680 | Lemkuil, Daniel | $42.00 | | $42.00 | | | | 10/29/07 | 730213480518 |

| Member Name: | RALPH NEAL | Dependent Name: | RALPH NEAL |
| --- | --- | --- | --- |
| Fund Number: | H5148 | Fund Name: | CHRISTOPHER AND BANKS INC |

| Date of Service From - To | Type of Service | Diagnosis | Provider Of Care | Original Charge | Discount Amount | Not Covered Amount | PPO Allowed Amount | Ded/CoPay Amount | Plan Paid Amount | Date Processed | Claim Number |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2007-10-29 - 2007-10-29 | MISC EXPENSE R&B | V420 | Bellin Memorial Hospital | $40.00 | | $40.00 | | | | 11/13/07 | 731713480458 |
| | | | Totals: | $666,623.69 | $39,636.86 | $517,988.20 | $108,998.63 | $400.00 | $108,598.63 | | |

Highlighted claims represent non-related transplant charges for the inpatient stay and a portion deemed to be payable.

# LIVER TRANSPLANT
# ADULT

## Indications

Primarily parenchymal diseases (non-cholestatic cirrhosis)
- Laennec's cirrhosis (alcoholic); if meet strict criteria for abstinence and reform
- Postnecrotic cirrhosis (viral, drug-related)
- Autoimmune disease
- Viral hepatitis B and C
- Hepatitis B, DNA negative
- Cryptogenic cirrhosis (idiopathic)
- Hepatitis D virus coinfections

Cholestatic liver disease/cirrhosis
- Primary biliary cirrhosis
- Secondary biliary cirrhosis
- Primary sclerosing cholangitis

Biliary atresia

Inborn errors of metabolism
- Wilson's disease
- Alpha-1 Antitrypsin deficiency
- Hemochromatosis/hemosierosis
- Protoporphyria
- Tyrosinosis
- Tyrosinemia
- Galactosemia
- Glycogen storage disease type II and I
- Blyer's disease
- Gaucher's disease
- Urea cycle enzyme deficiencies
- Primary oxalosis/oxaluria-hyper
- Hyperlipidemia

Vascular diseases
- Budd-Chiari syndrome (Hepatic vein thrombosis)
- Veno-occlusive disease

3/22/05 dlc

# LIVER TRANSPLANT

# ADULT

## Indications

Hepatocellular carcinoma

- Hepatoma ± cirrhosis
- Hepatoblastoma
- Hemangioendothelioma
- Fibrolamellar
- Secondary hepatic malignancy
- Bile duct cancer (cholangioma)
- Secondary hepatic malignancy
- Unusual sarcomas arising within hepatic parenchyma

Note:

Tumor must be either a single tumor or one that is < 5cm in diameter or
Fewer than 3 tumors < 3cm in diameter, and
No evidence of metastases (lymph node involvement) or vascular invasion

Miscellaneous

- Trauma and other toxins
- Polycystic disease of the liver
- Familial amyloid polyneuropathy
- Caroli's disease
- Cystic fibrosis
- Cirrhosis secondary to parenteral nutrition
- Familial cholestasis
- Familial cholestatis: Byler's disease
- Graft vs. Host disease
- Benign tumors
- Nonalcoholic Fatty Liver Disease/Nonalcoholic Steatohepatitis (NASH)

Retransplantation/graft failure

Fulminant liver failure

- Viral
- Drug induced (halothane, gold, disulfiram, acetaminophen, other)
- Toxins
- Metabolic

## Additional Indications

- Progression of liver disease is unresponsive to medical management
- Risks of the operative procedure are low
- Co-existent cardiovascular or pulmonary complications are negligible
- Patient has chance of normal productive lifestyle after transplant
- Life expectancy without transplant is < 1 year
- No smoking, drugs, or alcohol for at least 6 months prior to transplant
- No uncontrolled or untreated psychological or behavioral disorders
- No documentation of non-compliance to medical or psychological interventions
- Strong family/significant other support system

3/22/05 dlc

# LIVER TRANSPLANT

## ADULT

**Indications for liver transplantation in fulminant liver failure:**

Patients with acetaminophen toxicity-

pH <7.3

prothrombin time > 6.5 international normalization ration (INR)

serum creatinine > 3.4mg/dL

Patients with other causes of fulminant liver failure

Prothrombin time > 6.5 INR or

Any of the following variables:

Age< 10 years or > 40 years

Origin: non-A, non-B hepatitis: halothane hepatitis; idiosyncratic drug reaction

Duration of jaundice before encephalopathy > 7 days

Prothrombin time > 3.5 INR

Serum bilirubin > 17.6mg/dL

**Biochemical and clinical indications for liver transplantation in chronic liver disease:**

Hepatocellular liver disease

Serum albumin <2.5 g/dL

Prothrombin time >5 seconds prolonged

Serum bilirubin >5.0 mg/dL

Cholestatic liver disease

Serum bilirubin >10 mg/dL

Intractable pruritis

Progressive bone disease

Recurrent bacterial cholangitis

Both cholestatic and hepatocellular liver disease

Hepatorenal syndrome

Recurrent spontaneous bacterial peritonitis

Recurrent or severe hepatic encephalopathy

Recurrent portal hypertensive bleeding

Refractory ascites

Severe chronic fatigue and weakness

Progressive malnutrition

Detection of small hepatocellular carcinoma

**Indications in patients with primary biliary cirrhosis:**

Intractable itching

Severe lethargy

Muscle wasting increasing symptomatic osteopenia

Refractory ascites

Recurrent and intractable variceal bleeding

Spontaneous bacterial peritonitis

Hepatopulmonary syndrome

Early hepatocellular carcinoma

Hyperbilirubinemia (serum bilirubin > 170 umol/L > 6 months)

Decreasing synthetic function (hypoalbuminemia, coagulopathy)

3/22/05 dlc

# LIVER TRANSPLANT
## ADULT

**Indications for transplantation in patients with cirrhosis:**

Symptoms

- Hepatic decompensation
  - Hepatic encephalopathy
  - Increasing ascites
  - Recurrent variceal bleeding spontaneous bacterial peritonitis
- Side effects of liver disease
  - Increasing osteopenia
  - Hepatopulmonary syndrome
  - Intractable symptons (itching, lethargy)
  - Development of hepatocellular carcinoma
  - Muscle wasting
- Biochemical markers
  - Serum albumin <30g/dl
  - Serum bilirubin >50 umol/L for parenchymal disease
    >100umol/L for cholestatic disease

3/22/05 dlc

CB 000121

# LIVER TRANSPLANT
# ADULT

## Contraindications

**Absolute:**

- Irreversible brain damage
- Acquired immunodeficiency syndrome (AIDS)
- Severe cardiac or pulmonary disease
- Extrahepatobiliary malignancy
- Secondary hepatic malignancy
- Metastatic hepatocellular carcinoma, cholangiocarcinoma
- Hemangiosarcoma
- Multisystem organ failure
- Active systemic sepsis
- Active malignancy within past 2 years with exceptions; more than 2 years is necessary for malignant melanomas, breast carcinomas, and colorectal carcinomas
- Dependence on multiple vasopressors
- Anatomic abnormality precluding liver transplantation
- Advanced COPD or cystic fibrosis
- Extensive portal thrombosis
- Severe and uncontrolled extrahepatobiliary bacterial or fungal infection
- Life-threatening systemic disease
- Multiple life-threatening congenital anomalies
- Inability to comply with an post-operative medication and medical follow-up regimen
- → Active alcohol and/or substance abuse with recidivism
- Psychiatric disorders uncontrolled by conventional means
- Absence of a suitable social support network

**Relative:**

- Hepatorenal syndrome
- Hepatopulmonary syndrome
- Hepatitis B virus infection with viremia (i.e., HBV DNA present in serum)
- Primary hepatobiliary malignancy
- Previous extrahepatic malignancy
- Hemochromatosis
- Fulminant hepatic failure
- Age > 70
- Portal vein thrombosis
- Pre-existing renal disease not associated with liver disease
- Intrahepatic or biliary sepsis
- HIV seropositivity
- Pulmonary hypertension
- End-stage organ disease from diabetes (retinopathy, neuropathy) and /or brittle diabetes
- Severe obesity
- Severe malnutrition/cachexia
- Prior extensive hepatobiliary surgery
- Scarring from multiple prior abdominal surgeries
- Prior portosystemic shunts

CB 000122

3/22/05 dlc

mcmc
peer review analysis
38 Black Falcon Avenue, Suite 353 Boston, MA 02210 (T) 800-227-1464 (F) 617-375-7683

Case Report for
**COVENTRY HEALTH CARE, INC.**

| | | | |
|---|---|---|---|
| **To:** | JACQUE SCHWARTZ | **Case Number:** | 10779667 |
| **Company:** | FIRST HEALTH | **Office:** | FIRST HEALTH |
| **Review Type:** | MED SURG | **Referred:** | 02/20/2008 |
| **Service:** | APPEAL | **Admit Date:** | / / |
| **Sub Service:** | STANDARD | **Discharged:** | / / |
| **Patient:** | NEAL, RALPH | **Patient SSN:** | |
| **Policy:** | 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 | **Employee SSN:** | |

**REASON FOR REFERRAL:**

1. Is it medically necessary to perform a Liver/Kidney transplant?

2. Does the performed transplant meet the all elements of criteria of the Plans definition of medically necessary?

**REVIEW DATA:**

COVENTRY HEALTH CARE, INC. referral form, Plan Language, and submitted clinical highlights.

**RECOMMENDATION:**

1. It is not medically necessary to perform a Liver/Kidney transplant.

2. The performed transplant does not meet all the elements of criteria of the Plans definition of medically necessary.

**RATIONALE**

Liver transplantation for alcoholic liver disease has always been a difficult issue. Based on early data on recidivism (University of Pittsburgh, University of Michigan) virtually all liver transplant programs and insurance companies have instituted a minimum six-month period of abstinence.

Many articles continue to insist that the "six month rule" is arbitrary. Even the United Network for Organ Sharing (UNOS) listing criteria do not require a six month abstinent period. However, with that being said, all proponents of a flexible policy advocate the significance of the interaction between patient, transplant psychiatrist, transplant social worker and transplant coordinator. The current patient did not even undergo a psychiatric or social work evaluation. "Nurse coordinator states they do not feel the patient needs a psychiatric evaluation or clearance since he does not have any history of mental illness." (page 886)

CB 000123

Exhibit E

Based on the notes provided it is quite unlikely that that patient had any insight into his disease process in April of 2006. He underwent surgery for pancreatitis secondary to alcohol in March of 2005 and continued to drink. He was seen for transplant evaluation in December of 2005 and continued to drink.

**CLINICAL SUMMARY:**

The patient is a 59-year-old male with liver and kidney failure secondary to alcohol abuse. He was initially seen at University of Wisconsin on December 16, 2005. At that time he presented with ascites. He was noted to have been abstinent for six weeks. His previous history was significant for a Whipple procedure performed in March of 2005 for "a mass" (presumably chronic pancreatitis from alcohol).

The next encounter is on March 10th when he was transferred from an outside hospital with ascites, hyperbilirubinemia, renal failure and a Model for End-Stage Liver Disease (MELD) score of 49. According to multiple dictations his last drink of alcohol was six weeks prior to admission. A transplant work up was instituted and a request for authorization submitted. The request was denied by First Health on March 22nd "By definition this patient must be considered an active alcohol user and is not a transplant candidate".

Nevertheless, the University of Wisconsin proceeded with a combined liver-kidney transplant on April 7th, 2006. The patient's postoperative course was complicated by multiple medical issues. As of August of 2007 the patient was doing well and according to the notes was abstinent (although no toxicology screens are provided).

**REFERENCES:**

Liver Transplantation for Alcoholic Liver Disease. National Institute on Alcohol Abuse and Alcoholism of the National Institutes of Health. http://pubs.niaaa.nih.gov/publications/arh27-3/257-269.htm

**CONFLICT OF INTEREST:**

I hereby certify that:

* I have no past or present relationship with the Member
* I have no significant past or present relationship with the Attending Physician, Referring Entity, or any other Care Provider previously involved in this case
* I have not been involved with the case prior to its referral to me for independent review
* I have no material professional, familial, financial or other affiliation, relationship or conflict of interest with or related to the subject matter that is being recommended and which I have reviewed; including, but not limited to the development or manufacture of a treatment, therapy, drug, device, procedure, or facility at which a recommended treatment would be/has been or is being provided

* Any affiliation that I have or may have had with the subject MCMC client, and/or as a participating physician in such client's network, or with the development or manufacture of a treatment, therapy, drug, device, procedure, or facility at which a recommended treatment would be/has been or is being provided at no time constituted or constitutes more than five percent of my gross annual income
* My compensation for performing the subject review is not dependent, in any way, on the outcome of this case.

David K. Imagawa, M.D.
Boarded: Surgery

| State | License # | Expiration |
|---|---|---|
| California | A44277 | 08/31/2009 |

02/22/2008